**Fill in this information to identify your case:**

United States Bankruptcy Court for the:

NORTHERN DISTRICT OF TEXAS

Case number *(if known)* _____ Chapter **11**

☐ Check if this an amended filing

Official Form 201

# Voluntary Petition for Non-Individuals Filing for Bankruptcy

04/20

If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and the case number (if known). For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals,* is available.

| | | |
|---|---|---|
| 1. | **Debtor's name** | **Bainbridge Uinta, LLC** |

| | | |
|---|---|---|
| 2. | **All other names debtor used in the last 8 years** Include any assumed names, trade names and *doing business as* names | |

| | | |
|---|---|---|
| 3. | **Debtor's federal Employer Identification Number** (EIN) | **83-0829240** |

| | | |
|---|---|---|
| 4. | **Debtor's address** | **Principal place of business** | **Mailing address, if different from principal place of business** |

**Principal place of business**

**8150 N. Central Expressway, Suite 650**
**Dallas, TX 75206**
Number, Street, City, State & ZIP Code

**Dallas**
County

**Mailing address, if different from principal place of business**

P.O. Box, Number, Street, City, State & ZIP Code

**Location of principal assets, if different from principal place of business**

Number, Street, City, State & ZIP Code

| | | |
|---|---|---|
| 5. | **Debtor's website** (URL) | |

| | | |
|---|---|---|
| 6. | **Type of debtor** | ■ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP)) |
| | | ☐ Partnership (excluding LLP) |
| | | ☐ Other. Specify: _____ |

Debtor **Bainbridge Uinta, LLC**      Case number (*if known*) _____
Name

---

**7. Describe debtor's business**

A. *Check one:*

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

■ None of the above

B. *Check all that apply*

☐ Tax-exempt entity (as described in 26 U.S.C. §501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. §80a-3)

☐ Investment advisor (as defined in 15 U.S.C. §80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor.
See http://www.uscourts.gov/four-digit-national-association-naics-codes.

__2111__

---

**8. Under which chapter of the Bankruptcy Code is the debtor filing?**

A debtor who is a "small business debtor" must check the first sub-box. A debtor as defined in § 1182(1) who elects to proceed under subchapter V of chapter 11 (whether or not the debtor is a "small business debtor") must check the second sub-box.

*Check one:*

☐ Chapter 7

☐ Chapter 9

■ Chapter 11. *Check **all** that apply:*

    ☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D), and its aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,725,625. If this sub-box is selected, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

    ☐ The debtor is a debtor as defined in 11 U.S.C. § 1182(1), its aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $7,500,000, **and it chooses to proceed under Subchapter V of Chapter 11.** If this sub-box is selected, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return, or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

    ☐ A plan is being filed with this petition.

    ☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

    ☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *Attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

    ☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

---

**9. Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**

If more than 2 cases, attach a separate list.

■ No.

☐ Yes.

| District | When | Case number |
|---|---|---|
| _____ | _____ | _____ |
| _____ | _____ | _____ |

---

**10. Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

List all cases. If more than 1, attach a separate list

☐ No

■ Yes.

Debtor **Bainbridge Uinta Holdings, LLC**    Relationship **Affiliate**

District **Northern District of TX**   When **9/01/20**   Case number, if known _____

---

| Debtor | **Bainbridge Uinta, LLC** | Case number (if known) |
|---|---|---|
| | Name | |

**11. Why is the case filed in this district?**

*Check all that apply:*

☑ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

☐ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

**12. Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

☑ No

☐ Yes. Answer below for each property that needs immediate attention. Attach additional sheets if needed.

**Why does the property need immediate attention?** (*Check all that apply.*)

☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.

What is the hazard? _____

☐ It needs to be physically secured or protected from the weather.

☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

☐ Other _____

**Where is the property?** _____

Number, Street, City, State & ZIP Code

**Is the property insured?**

☐ No

☐ Yes. Insurance agency _____

Contact name _____

Phone _____

---

■ **Statistical and administrative information**

**13. Debtor's estimation of available funds** .

*Check one:*

☑ Funds will be available for distribution to unsecured creditors.

☐ After any administrative expenses are paid, no funds will be available to unsecured creditors.

**14. Estimated number of creditors**

| | | |
|---|---|---|
| ☐ 1-49 | ☐ 1,000-5,000 | ☐ 25,001-50,000 |
| ☐ 50-99 | ☐ 5001-10,000 | ☐ 50,001-100,000 |
| ☐ 100-199 | ☐ 10,001-25,000 | ☐ More than100,000 |
| ☑ 200-999 | | |

**15. Estimated Assets**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ☐ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
| ☐ $50,001 - $100,000 | ☐ $10,000,001 - $50 million | ☐ $1,000,000,001 - $10 billion |
| ☐ $100,001 - $500,000 | ☑ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ☐ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |

**16. Estimated liabilities**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ☐ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
| ☐ $50,001 - $100,000 | ☐ $10,000,001 - $50 million | ☐ $1,000,000,001 - $10 billion |
| ☐ $100,001 - $500,000 | ☑ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ☐ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |

Debtor    __Bainbridge Uinta, LLC__       Case number (*if known*) _____
     Name

| Request for Relief, Declaration, and Signatures |

**WARNING —** Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    __September 1, 2020__
       MM / DD / YYYY

X _____      __Paul D. Ching__
   Signature of authorized representative of debtor      Printed name

Title    **Chief Executive Officer**

---

**18. Signature of attorney**

X _____      Date __September 1, 2020__
   Signature of attorney for debtor        MM / DD / YYYY

__Joseph M. Coleman 0456610__
Printed name

__Kane Russell Coleman Logan PC__
Firm name

__901 Main Street, Suite 5200__
__Dallas, TX 75202__
Number, Street, City, State & ZIP Code

Contact phone    __214-777-4200__      Email address    __jcoleman@krcl.com__

__0456610 TX__
Bar number and State

Fill in this information to identify the case:

| | |
|---|---|
| Debtor name | **Bainbridge Uinta, LLC** |
| United States Bankruptcy Court for the: | **NORTHERN DISTRICT OF TEXAS** |
| Case number (if known): | _____ |

☐ Check if this is an

amended filing

## Official Form 204

### Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders

12/15

**A list of creditors holding the 20 largest unsecured claims must be filed in a Chapter 11 or Chapter 9 case. Include claims which the debtor disputes. Do not include claims by any person or entity who is an insider, as defined in 11 U.S.C. § 101(31). Also, do not include claims by secured creditors, unless the unsecured claim resulting from inadequate collateral value places the creditor among the holders of the 20 largest unsecured claims.**

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| **Rhetts Trucking LLC Department 609 PO Box 30078 Salt Lake City, UT 84130** | | | | | | $175,922.40 |
| **Ponderosa Oilfield Service Inc. 807 EAST 500 SOUTH Vernal, UT 84078** | | | | | | $65,188.50 |
| **National Oilwell Varco LP PO Box 202631 Dallas, TX 75320-2631** | | | | | | $46,496.93 |
| **Double Hook Inc. 1843 West 1500 S Vernal, UT 84078-4527** | | | | | | $34,415.00 |
| **ENERGY ARMOR LLC PO BOX 1445 Vernal, UT 84078** | | | | | | $24,676.14 |
| **Red Mountain Equipment Supply Inc. 625 W 500 N PO Box 447 Vernal, UT 84078** | | | | | | $12,015.42 |
| **Reladyne West LLC PO Box 954039 Saint Louis, MO 63195-4039** | | | | | | $11,214.70 |
| **Endurance Lift Solutions LLC PO Box 843175 Dallas, TX 75284** | | | | | | $9,008.20 |

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com                 Best Case Bankruptcy

| Debtor | **Bainbridge Uinta, LLC** | | Case number *(if known)* | |
|---|---|---|---|---|
| | Name | | | |

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| **Split Mountain Pipe & Supply Inc.** 1120 East HWY 40 Vernal, UT 84078 | | | | | | **$6,182.52** |
| **Rusco Operating, LLC** 111 Congress Ave, Suite 900 Austin, TX 78701 | | | | | | **$5,800.00** |
| **RN Industries Inc.** PO Box 1168 Roosevelt, UT 84066 | | | | | | **$5,570.00** |
| **Automation X Corporation** Dept 1538 PO Box 17180 Denver, CO 80217 | | | | | | **$3,941.35** |
| **Wild Mountain Supply LLC** 2959 N 3000 W Oakley, UT 84055 | | | | | | **$3,450.15** |
| **Pumpers Inc.** P.O. Box 1015 Roosevelt, UT 84066 | | | | | | **$2,669.16** |
| **B&G Crane and Oilfield Services Inc.** PO Box 527 Altamont, UT 84001 | | | | | | **$2,100.00** |
| **Auto Tech** PO Box 1024 Vernal, UT 84078 | | | | | | **$873.93** |
| **ARROW OILFIELD AND SANITATION INC** PO BOX 1049 Roosevelt, UT 84066 | | | | | | **$745.15** |
| **Oil and Gas Equipment Corp.** PO BOX 459 Flora Vista, NM 87415 | | | | | | **$560.45** |
| **Five Star Tire Auto LLC** 1011 West HWY 40 Vernal, UT 84078 | | | | | | **$514.06** |
| **J&C Enterprises Inc.** PO Box 1096 Vernal, UT 84078 | | | | | | **$435.00** |

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF TEXAS
FORT WORTH DIVISION

| | | |
|---|---|---|
| In re: | § | Chapter 11 |
| | § | |
| BAINBRIDGE UINTA, LLC,[1] | § | Case No. 20-[●] |
| | § | |
| Debtor. | § | (Joint Administration Requested) |
| | § | |

## STATEMENT OF CORPORATE OWNERSHIP AND EQUITY SECURITY HOLDERS OF BAINBRIDGE UINTA, LLC

Bainbridge Uinta, LLC (**"Uinta"**) files this Statement of Corporate Ownership and Equity Security Holders pursuant to Rules 1007(a) and 7007.1 of the Federal Rules of Bankruptcy Procedure as follows:

1.      Bainbridge Uinta Holdings, LLC owns **100%** of the membership interests in Uinta.

**[remainder of page left intentionally blank]**

---

[1] The last four digits of the debtor's federal tax identification number are 9240. The location of the debtor's service address is 8150 N. Central Expy Suite 650, Dallas, Texas 75206.

## OMNIBUS WRITTEN CONSENT OF
## BAINBRIDGE UINTA HOLDINGS, LLC AND
## BAINBRIDGE UINTA, LLC

### August 28, 2020

The undersigned parties, acting pursuant to the Texas Business Organizations Code and the Company Agreements (defined below), enter this *Omnibus Written Consent* (this "**Consent**") and hereby adopt and approve the following resolutions:

**WHEREAS**, Bainbridge Uinta Holdings, LLC, a Texas limited liability company ("**Uinta Holdings**"), and Bainbridge Uinta, LLC, a Texas limited liability company ("**Uinta**," and collectively with Uinta Holdings, the "**Bainbridge Debtors**") are undergoing financial distress due to, among other things, a downturn in the oil and gas market and the economic downturn related to the COVID-19 pandemic;

**WHEREAS**, the management and operations of Uinta Holdings are governed by that certain *Operating Agreement of Bainbridge Uinta Holdings, LLC*; and the management and operations of Uinta are governed by that certain *Amended and Restated Operating Agreement of Bainbridge Uinta, LLC* (collectively, the "**Company Agreements**");[1]

**WHEREAS**, the undersigned parties comprise the requisite Managers of Uinta Holdings and the sole Manager and sole Member of Uinta;

**WHEREAS**, the undersigned have considered presentations by management and the financial and legal advisors of the Bainbridge Debtors regarding the liabilities and liquidity situation of the Bainbridge Debtors, the strategic alternatives available to them, and the effect of the foregoing on the Bainbridge Debtors' business;

**WHEREAS**, the undersigned have had the opportunity to consult with the management and the financial and legal advisors of the Bainbridge Debtors and fully consider each of the strategic alternatives available to the Bainbridge Debtors; and

**WHEREAS**, the undersigned have determined that it is desirable and in the best interests of the Bainbridge Debtors, their creditors and other interested parties for the Bainbridge Debtors to file voluntary petitions for relief under chapter 11 of title 11 of the United States Code (the "**Bankruptcy Code**") on or after the date hereof (the "**Transaction**").

**NOW, THEREFORE, BE IT RESOLVED**, that in the judgement of the undersigned, it is desirable and in the best interests of the Bainbridge Debtors, and their creditors and other parties in interest, that Brian Ching, Paul Ching, Steve Moore, and/or Jeff Brown (collectively, the "**Authorized Persons**") be, and hereby are, authorized, empowered, and directed, in the name and on behalf of the Bainbridge Debtors, to execute and verify petitions under chapter 11 of the Bankruptcy Code and to cause the same to be filed in the United States Bankruptcy Court for the Northern District of Texas (the "**Bankruptcy Court**") at such time as the Authorized Person

---

[1] Capitalized terms herein that are otherwise undefined shall have the meaning ascribed to them by the applicable Company Agreement.  The Company Agreements are incorporated by reference into this Consent for all purposes.

executing the petition shall determine to effectuate the Transaction, thereby commencing **"Chapter 11 Cases"**;

**BE IT FURTHER RESOLVED**, that the law firm of Kane Russell Coleman Logan PC be, and hereby is, employed as bankruptcy counsel for the Bainbridge Debtors under an agreed-upon retainer and retention agreement in the Chapter 11 Cases, subject to the approval of the Bankruptcy Court;

**BE IT FURTHER RESOLVED**, that the consulting firm of Oak Hills Securities, Inc. be, and hereby is, employed as financial advisor for the Bainbridge Debtors under an agreed-upon retainer and retention agreement in the Chapter 11 Cases, subject to the approval of the Bankruptcy Court;

**BE IT FURTHER RESOLVED**, that the consulting firm of Stretto be, and hereby is, employed as claim and noticing agent for the Bainbridge Debtors under an agreed-upon retainer and retention agreement in the Chapter 11 Cases, subject to the approval of the Bankruptcy Court;

**BE IT FURTHER RESOLVED**, that the Authorized Persons, acting on behalf of the Bainbridge Debtors, are hereby authorized and directed to employ any other firm as professionals or consultants to the Bainbridge Debtors as are deemed necessary to represent and assist the Bainbridge Debtors in carrying out its duties under the Bankruptcy Code, subject to the approval of the Bankruptcy Court;

**BE IT FURTHER RESOLVED**, that any Authorized Person be, and hereby is, authorized, empowered, and directed to execute and file all petitions, schedules, motions, lists, applications, pleadings, and other papers and, in connection therewith, to employ and retain all assistance by legal counsel, accountants, financial advisors and other professionals and to take and perform any and all further acts and deeds that the Authorized Persons deem necessary, proper, or desirable in connection with the Transaction;

**BE IT FURTHER RESOLVED**, that in connection with the commencement of the Chapter 11 Cases, any Authorized Person be, and hereby is, authorized, empowered, and directed to negotiate the use of cash collateral on the terms and conditions that the Authorized Persons may consider necessary, proper or desirable, and to take such additional action and to execute and deliver each other agreement, instrument, or document to be executed and delivered by or on behalf of the Bainbridge Debtors, pursuant thereto or in connection therewith, all with such changes therein and additions thereto as any Authorized Person approves, such approval to be conclusively evidenced by the taking of such action or by the execution and delivery thereof;[2]

**BE IT FURTHER RESOLVED**, that any Authorized Persons and such other officers, employees or agents of the Bainbridge Debtors (including counsel) as the Authorized Persons shall designate, direct or approve, from time to time, be, and each hereby is, authorized, empowered,

---

[2] The Bainbridge Debtors do not anticipate seeking a debtor-in-possession loan facility (a **"DIP Facility"**), but to the extent that such financing becomes necessary, the authorizations under this paragraph of this Consent apply equally to the execution, negotiation, and delivery of a DIP Facility with White Oak Global Advisors, LLC and/or its affiliates and designees (including, in connection therewith, such notes, security agreements and other agreements or instruments as the Managers consider appropriate).

and directed, in the name and on behalf of the Bainbridge Debtors to cause the Bainbridge Debtors to negotiate, enter into, execute, deliver, certify, file, and/or record, and perform such agreements, instruments, assignments, motions, affidavits, applications for approvals or rulings of governmental or regulatory authorities, certificates, or other documents, and to take such other actions, as in the judgment of any such officer shall be or become necessary, proper, and desirable to effectuate the Transaction;

**BE IT FURTHER RESOLVED**, that each Authorized Person, and such other officers, employees or agents of the Bainbridge Debtors as the Managers shall from time to time designate, direct or approve, be, and each hereby is, authorized, empowered and directed, in the name and on behalf of the Bainbridge Debtors to (and any such actions heretofore taken by any of them are hereby ratified, confirmed and approved in all respects): (i) negotiate, execute, deliver and/or file any and all of the agreements, documents and instruments referenced herein, and such other agreements, documents and instruments and assignments thereof as may be required or as such Authorized Person or such other officer, employee or agent of the Bainbridge Debtors deems appropriate or advisable to advance the Transaction, or to cause the negotiation, execution and delivery thereof in such form and substance as such Authorized Person, officers, employees or agents may approve, together with such changes and amendments to any of the terms and conditions thereof as such person may approve, with the execution and delivery thereof on behalf of the Bainbridge Debtors, by or at the direction of such Authorized Persons, officers, employees or agents to constitute evidence of such approval; (ii) negotiate, execute, deliver and/or file any and all agreements, documents, certificates, consents, filings and applications relating to the resolutions adopted and matters ratified or approved herein and the transactions contemplated thereby, and amendments and supplements to any of the foregoing, and to take such other actions as may be required or as such Authorized Persons, officers, employees or agents deem appropriate or advisable in connection therewith to effectuate the Transaction; and (iii) do such other things as may be required, or as may in their judgment be appropriate or advisable, in order to effectuate fully the resolutions adopted and matters ratified or approved herein and the consummation of the transactions contemplated thereby;

**BE IT FURTHER RESOLVED**, that each undersigned party be, and each hereby is, authorized and empowered on behalf of and in the name of the Bainbridge Debtors to execute such consents of the Bainbridge Debtors as such party considers necessary, proper or desirable to effectuate this Consent and these resolutions, such determination to be evidenced by such execution or taking of such action; and

**BE IT FURTHER RESOLVED**, that any and all past actions heretofore taken by any undersigned party in the name and on behalf of the Bainbridge Debtors in furtherance of any or all of the preceding resolutions be, and the same hereby are, ratified, confirmed, and approved.

IN WITNESS WHEREOF, the undersigned Managers of **Bainbridge Uinta Holdings, LLC** have executed this Consent to be effective as of the date first written above.

**COMPANY:**

Bainbridge Uinta Holdings, LLC

By: _____
      Brian Ching, President

**MANAGERS:**

_____
Brian Ching

_____
Paul Ching

_____
InSue Kim

_____
Steve Moore

_____
Scott Henkin

IN WITNESS WHEREOF, the undersigned sole Manager and sole Member of **Bainbridge Uinta, LLC** has executed this Consent to be effective as of the date first written above.

**COMPANY:**

Bainbridge Uinta, LLC

By:     Bainbridge Uinta Holdings, LLC, its sole Manager and sole Member

By:    _____
         Brian Ching, President

**Fill in this information to identify the case:**

Debtor name   **Bainbridge Uinta, LLC**

United States Bankruptcy Court for the:   NORTHERN DISTRICT OF TEXAS

Case number (if known) _____

☐ Check if this is an amended filing

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors    12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.

**WARNING --** Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

### Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☐    *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)
☐    *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
☐    *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
☐    *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
☐    *Schedule H: Codebtors* (Official Form 206H)
☐    *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
☐    Amended *Schedule _____*
■    *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
■    Other document that requires a declaration    **Statement of Corporate Ownership and Equity Security Holders of Bainbridge Uinta, LLC; and Omnibus Written Consent of Bainbridge Holdings, LLC and Bainbridge Uinta, LLC**

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    <u>September 1, 2020</u>    X _____
                                         Signature of individual signing on behalf of debtor

                                         **Paul D. Ching**
                                         Printed name

                                         **Chief Executive Officer**
                                         Position or relationship to debtor

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com      Best Case Bankruptcy

BTXN 094 (rev. 5/04)

UNITED STATES BANKRUPTCY COURT
NORTHERN DISTRICT OF TEXAS

In Re: §
§
**Bainbridge Uinta, LLC** § Case No.:
§
§
Debtor(s) §
§

## VERIFICATION OF MAILING LIST

The Debtor(s) certifies that the attached mailing list (*only one option may be selected per form*):

■ is the first mail matrix in this case.

☐ adds entities not listed on previously filed mailing list(s).

☐ changes or corrects name(s) and address(es) on previously filed mailing list(s).

☐ deletes name(s) and address(es) on previously filed mailing list(s).

In accordance with N.D. TX L.B.R. 1007.2, the above named Debtor(s) hereby verifies that the attached list of creditors is true and correct.

Date: **September 1, 2020**

Paul D. Ching/Chief Executive Officer
Signer/Title

Date: **September 1, 2020**

Signature of Attorney
Joseph M. Coleman 0456610
Kane Russell Coleman Logan PC
901 Main Street, Suite 5200
Dallas, TX 75202
214-777-4200  Fax: 214-777-4299

83-0829240
Debtor's Social Security/Tax ID No.

Joint Debtor's Social Security/Tax ID No.

A NUVIEW AUTO GLASS INC
962 E MAIN
VERNAL, UT 84078


ADALADE MICHELLE KOTTER
2845 E 5000 S
VERNAL, UT 84078


Adams and Reese LLP
1901 6th Avenue North
Suite 3000
Birmingham, AL 35203


ADVANCED OILFIELD SERVICES LLC
PO BOX 679390
DALLAS, TX 75267


AIMEE DAVISON BLUE WING CONSULTING LLC
PO BOX 908
BIG PINEY, WY 83113


AK WELLS LLC
17762 E 8000 SOUTH
Randlett, UT 84063


ALBERT M REGAN
6071 ANNETTE CIRCLE
HUNTINGTON BEACH, CA 92647


ALESCO RISK MANAGEMENT SERVICES LIMITED
2245 TEXAS DRIVE, SUITE 140
SUGAR LAND, TX 77479


ALEX M CALDER
90 WEST 500 SOUTH 336
BOUNTIFUL, UT 84010

ALEXANDER CHAMPION BERGER, A MARRIED MAN
PO BOX 772786
STEAMBOAT SPRINGS, CO 80477


ALEXANDER ROBERT TOUYAROT, A MARRIED MAN
7445 FRANKTOWN ROAD
WASHOE VALLEY, NV 89704


ALFRED LAWRENCE SMART
P O BOX 1674
HAILEY, ID 83333


ALFRED SMITH FORSYTH JR. A MARRIED MAN D
890 RIVER HEIGHTS
LOGAN, UT 84321


ALICIA VOEHL, DEALING IN HER SOLE AND SE
1110 WEST BANZ ROAD
ROGERS, AR 72758-6518


ALLIANT INSURANCE SERVICES INC
PO BOX 840919
DALLAS, TX 75284-0919


ANDEAVOR FIELD SERVICES LLC
257 EAST 200 SOUTH
SUITE 550
SALT LAKE CITY, UT 84111


ANDEAVOR LOGISTICS LP
19100 RIDGEWOOD PARKWAY
SAN ANTONIO, TX 78259


ANDRIA EYRAUD ULLETT
4819 REFORMA ROAD
WOODLAND HILLS, CA 91364

ANDRIA EYRAUD ULLETT A MARRIED WOMAN DEA
3285 LARGA AVENUE
LOS ANGELES, CA 90039


ANGELA NELSON, DEALING IN HER SOLE AND S
5330 ALTURAS DRIVE
COLORADO SPRINGS, CO 80911-3407


ANITA KAYE PRICE
509 N 100 E
MENDON, UT 84325


ANN MARGARET STADELMAN
4005 FOSTER CORNERS ROAD
VERONA, NY 13478


ANNE SMART PEARCE FAMILY TRUST NORMAN
950 E FOREST VIEW AVENUE
SALT LAKE CITY, UT 84106


ANNE SMART PEARCE, FKA ANNE MADDOCKS AN
3025 SOUTH 1100 EAST
SALT LAKE CITY, UT 84106


ANTHONY RUDOLPH SMART
2500 EAST OSCEOLA ROAD
GENEVA, FL 32732


ANTON K KAZECK TRUSTEE
3027 EAST 2500 SOUTH
VERNAL, UT 84078


Arrow Oilfield & Sanitation Inc
1376 E Highway 40
Duchesne, UT 84021

ARROW OILFIELD AND SANITATION INC
PO BOX 1049
Roosevelt, UT 84066


ARTHUR L & MARTHA J BORIGHT TRUST
2270 NW WOODCREST AVE
ALBANY, OR 97321


ASHLEY LINDA SMART
6713 WALKER AVE
SEBASTOPOL, CA 95472


ASTER CANYON CONSULTING INC
PO BOX 1704
PINEDALE, WY 82941


AT&T MOBILITY LLC
PO BOX 6463
Carol Stream, IL 60197-6463


ATHENA ENERGY MARKETING LLC
118 VINTAGE PARK BLVD STE W436
HOUSTON, TX 77070


Auto Tech
PO Box 1024
Vernal, UT 84078


AUTOMATION ELECTRONICS INC
PO BOX 2670
CASPER, WY 82602-2670


Automation X Corporation
Dept 1538
PO Box 17180
Denver, CO 80217

AUTOMATIONDIRECT COM INC
PO BOX 402417
ATLANTA, GA 30384-2417

B & C Quick Test, Inc.
1250 East Hwy 40
Vernal, UT 84078-2829

B&C QUICK TEST INC
2460 NORTH 500 EAST
VERNAL, UT 84078

B&G Crane & Oilfield Services
PO Box 333
Altamont, UT 84001-0333

B&G CRANE AND OILFIELD SERVICES INC
PO BOX 527
ALTAMONT, UT 84001

B&G Crane and Oilfield Services Inc.
PO Box 527
Altamont, UT 84001

B&K TOOL INC
PO BOX 1022
VERNAL, UT 84078

B&L PIPECO SERVICES INC
PO BOX 840280
DALLAS, TX 75284-0280

BACKDRAFT OILFIELD SERVICES INC
PO BOX 104
ALTAMONT, UT 84001

Bainbridge Uinta Holdings, LLC
c/o Paul D. Ching
8150 N CENTRAL EXPY STE 650
DALLAS, TX 75206


Bainbridge Uinta, LLC
c/o Paul D. Ching
8150 N CENTRAL EXPY STE 650
DALLAS, TX 75206


BAKER HUGHES OILFIELD OPERATIONS INC
P O BOX 301057
Dallas, TX 75303-1057


Baker Hughes US OFS - Operations
17021 Aldine Westfield Rd
Houston, TX 77073-5101


BALCH & BINGHAM LLP
PO BOX 306
BIRMINGHAM, AL 35201


BARBARA JEANNE BURDSALL
3219 VINCENT ROAD
WEST PALM BEACH, FL 33405


BASIN RENTALS INC
280 N VERNAL AVE
VERNAL, UT 84078


BASIN SWABBING AND WELL SERVICE
130 N 1500 E
Roosevelt, UT 84066


BEACON PETROLEUM MANAGEMENT INC
13465 MIDWAY ROAD SUITE 300
Dallas, TX 75244

BEARD CHEMICAL CONSULTING LLC
703 OAKLAND DR
NATCHITOCHES, LA 71457


BELLY ACRES MINERAL RIGHTS LLC, BY CATHA
1950 MANDEVILLE CANYON ROAD
LOS ANGELES, CA 90049


BENCO OIL SERVICES INC
PO BOX 1166
VERNAL, UT 84078


BETTER OUR TOMORROW
17810 DAVENPORT RD 111
DALLAS, TX 75252


BEVERLY B. SMART A SINGLE WOMAN
8022 216th Court NE
Redmond, WA 98053


BHS INC
PO BOX 1168
VERNAL, UT 84066


BHS Inc
2180 S 1300 E
Salt Lake City, UT 84106-7825


BING EMBROIDERY DIGITIZING
PO BOX 928
PINEDALE, WY 82941


BJ SERVICES LLC
PO BOX 733585
DALLAS, TX 75373-3585

BLACK DIAMOND HEAVY HAUL, INC
PO BOX 347
ALTAMONT, UT 84001


Black Diamond Heavy Haul, Inc.
6000 North 17462 West
ALTAMONT, UT 84001


BLUE STAKES OF UTAH UTILITY NOTIFICATION
ATTENTION ACCOUNTS RECEIVABLE
148 E 13200 S
DRAPER, UT 84020


Blue Wing Consulting LLC
231 S Mickelson St
Big Piney, WY 83113


BLUE WING CONSULTING, LLC
PO BOX 908
BIG PINEY, WY 83113


BONITA H ATKINSON
2096 EAST LOWER RIVER ROAD
KAMAS, UT 84036


BONITA H. ATKINSON INDIVIDUALLY, AS HEIR
2096 EAST LOWER ROAD
KAMAS, UT 84038


BOOT BARN
15345 BARRANCA PARKWAY
Irvine, CA 92618


BOWERY OPPORTUNITY FUND LP
1325 AVENUE OF THE AMERICAS
28TH FLOOR
NEW YORK, NY 10019

BP ENERGY COMPANY
Attn: Contract Services
201 Helios Way
HOUSTON, TX 77079


BRANNON G YOUNG
2859 E SUNSET DR
EAGLE MOUNTAIN, UT 84005


BRANNON G. YOUNG INDIVIDUALLY, AS HEIR T
8826 FRANKLIN DRIVE
EAGLE MOUNTAIN, UT 84005


BRENNAN BOTTOM DISPOSAL LLC
4091 W 3000 S
ROOSEVELT, UT 84066


BRENNTAG PACIFIC INC
FILE 2674
LOS ANGELES, CA 90074


Brenntag Pacific Inc.
10747 Patterson Place
Santa Fe Springs, CA 90670-4043


BRET CALDER CO TRUSTEE
12367 SOUTH 2320 WEST
RIVERTON, UT 84065


BRIAN & JANA WATTS
977 WIND RIVER WAY
KAYSVILLE, UT 84037


BRIAN C BROWNING FAMILY LP
1862 SOUTH 775 EAST
BOUNTIFUL, UT 84010

BRIAN JANA WATTS FLP
977 WIND RIVER WAY
KAYSVILLE, UT 84037


BSC ROD LIFT SOLUTIONS LLC
PO BOX 842576
DALLAS, TX 75284-2576


BUREAU OF LAND MANAGEMENT
440 WEST 200 SOUTH STE 500
SALT LAKE CITY, UT 84101


BUREAU OF LAND MANAGEMENT BLM UTU-85592
170 S 500 East
Attn: Jerry Kenczka
VERNAL, UT 84078-2727


BUREAU OF LAND MANAGEMENT BLM UTU-85994
440 W 200 SOUTH, SUITE 500
ATTN: MATT JANOWIAK
SALT LAKE CITY, UT 84101-1345


C & J Energy Services, Inc.
3990 Rogerdale
Houston, TX 77042-5142


C A L RANCH STORES
PO BOX 1866
IDAHO FALLS, ID 83403-1866


C THREE PARTNERS LLC
7533 GARONNE STREET
DALLAS, TX 75231


C&J CONTRACT PUMPING & WELLSITE
PO BOX 1897
ROOSEVELT, UT 84066

C&J WELL SERVICES INC
PO BOX 975682
Dallas, TX 75397


C&S Trucking and Swabbing
807 East 500 South
Vernal, UT 84078


CALDER FAMILY TR ACKNOWLEDGED
21797 SW OAK HILL LANE
TUALATIN, OR 97062


CAMERON INTERNATIONAL CORP DBA CAMERON
PO BOX 731412
Dallas, TX 75373-1412


CAMPBELL CENTRE LLC
Attn: Building Manager
8350 N. Central Expressway
Suite 100
DALLAS, TX 75206


CAMPBELL CENTRE LLC
Attn: Lease Administration
315 Central Park West
Suite 1200
NEW YORK, NY 10025


CANON FINANCIAL SERVICES INC
14904 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693


Capstar Drilling
8901 N. County Rd, Ste 2100
Odessa, TX 79764


CAPSTAR DRILLING INC
PO BOX 201873
DALLAS, TX 75320-1873

CapStar Drilling, Inc. - Rocky Mountains
1910 North Loop Ave
Casper, WY 82601


CARDWELL DISTRIBUTING INC
8137 S STATE STREET
PO BOX 235
MIDVALE, UT 84047


CATHARINE DELONG
100 THAYER STREET
APT 6E
NEW YORK, NY 10040


CAWLEY GILLESPIE & ASSOCIATES INC
306 WEST 7TH STREET SUITE 302
FORT WORTH, TX 76102


CECILY DAVIS
4608 W 4200 SOUTH
WEST HAVEN, UT 84401


CERINA EYRAUD
10331 SHANGRI LA DRIVE
HUNTINGTON BEACH, CA 92646


Certex USA, Inc.
3506 Gilmore Ave
Bakersfield, CA 93308


CERTICHEX LLC
9801 UPHAM CT
WESTMINSTER, CO 80021


CHRISTOPHER SMART
1240 SIMS WAY 46
PORT TOWNSEND, WA 98368

CIMARRON ENERGY INC
PO BOX 722110
NORMAN, OK 73070

CIRCLE D SERVICES INC
PO BOX 1684
VERNAL, UT 84078

CLARK WILKINS, INDIVIDUAL AND AS HEIR TO
3334 EAST 3500 SOUTH
VERNAL, UT 84078

COBBS ALLEN & HALL, INC.
2121 SAGE ROAD, SUITE 145
HOUSTON, TX 77056

CODALE ELECTRIC SUPPLY INC
PO BOX 740525
Los Angeles, CA 90074

Codale Electric Supply Inc.
PO Box 740525
Los Angeles, CA 90074

COLUMBINE LOGGING
602 S LIPAN STREET
DENVER, CO 80223

CONSOLIDATED ELECTRICAL DISTRIBUTORS
1920 WESTRIDGE DR
IRVING, TX 75038

CORE LABORATORIES LP
PO BOX 841787
DALLAS, TX 75284-1787

CORNWELL JACKSON PLLC
6865 WINDCREST DRIVE
SUITE 100
PLANO, TX 75024


Cortland Capital Market Services LLC
Agency Services-White Oak Global Advisor
225 W. Washington Street
9th Floor
Chicago, IL 60606


CRAIG MCSORLEY
4517 HAZELTON
WOODBRIDGE, VA 22193


CREG WILKINS, A MARRIED MAN DEALING IN H
2115 EAST 3500 SOUTH
VERNAL, UT 84078


Cris Dewar
Vinson & Elkins LLP
2001 Ross Avenue, Suite 3700
Dallas, TX 75201


CROSSFIRE LLC
820 AIRPORT ROAD
DURANGO, CO 81303


CTAP LLC
2585 TRAILRIDGE DR E
200
LAFAYETTE, CO 80027


CUSTOM FIBERGLASS INC
PO BOX 70
MILLS, WY 82644-0070


CYNTHIA GOURLEY
178 VIA LAMPARA
RANCHO SANTA MARGARITA, CA 92688

CYNTHIA LEE GOURLEY INDIVIDUALLY AND AS
11643 KESTREL RISE ROAD
SOUTH JORDAN, UT 84095


CYPRESS DESIGN GROUP
3424 LOVERS LANE
DALLAS, TX 75225


DA SCREENING
PO BOX 182
Pinedale, WY 82941


Dallas City Secretary s Office
1500 Marilla Street, Suite 5DS
Dallas, TX 75201


DALLAS SECURITY SYSTEMS INC
PO BOX 550939
DALLAS, TX 75355


DARYL N AND LYNDA R RASMUSSEN CO TTEES
332 COPE RIDGE CT
ROSEVILLE, CA 95747


DARYL N. RASMUSSEN AN INDIVIDUAL DEALING
332 COPE RIDGE COURT
ROSEVILLE, CA 95747


DAVID A LITTLETON, DEALING IN HIS SOLE A
3492 WEST MARGUERITE ROAD
WILLCOX, AZ 85643


DAVID ALLEN YOUNG
1542 HUCKLEBERRY CIRCLE
SANDY, UT 84093

DAVID ALLEN YOUNG INDIVIDUALLY AND HEIR
1542 HUCKLEBERRY CIRCLE
SANDY, UT 84093


DAVID DELONG
2648 EAST RENWICK COURT
SPOKANE, WA 99223


DAVID H DILLMAN
4022 WEST 5600 SOUTH
LAKE SHORE, UT 84660


DAVID H. DILLMAN A MARRIED MAN, DEALING
4022 WEST 5600 SOUTH
LAKE SHORE, UT 84660


DAVID ROBERT DEAN JR.
PO BOX 508
DOUGLAS, WY 82633


DAVID STEVEN SMART
2223 EAST DES MOINES CIRCLE
MESA, AZ 85213


DAVID STEVEN SMART AND ANNETTE SMART, HU
2223 EAST DES MOINES CIRCLE
MESA, AZ 85213


DAVIS FOOD & DRUG STORE
575 W MAIN
VERNAL, UT 84078


Delsco NorthWest, Inc
10169 Pariette Road
Myton, UT 84052

DENNIS D REGAN
1826 CAPE TERRACE
SAN PEDRO, CA 90732


DETRA REID GORDON, A MARRIED WOMAN DEALI
PO BOX 116
CIMARRON, CO 81220-0116


DILLMAN FAMILY LLC
3206 OLD MILL CIRCLE
SALT LAKE CITY, UT 84121


DNOW LP
7402 N ELDRIDGE PARKWAY
HOUSTON, TX 77041


DONALD E BURKHART JR
PO BOX 852
RAWLINS, WY 82301


DONELSON SHOLES BERGER A MARRIED MAN DEA
11 EL DORADO LANE
ORINDA, CA 94563


DOROTHY S TOONE
1025 DESERT ROCK DRIVE
REXBURG, ID 83440


DOROTHY WINDER DEVORE FAMILY
855 GREENRIDGE DRIVE
LA CANADA, CA 91011


DOUBLE HOOK INC
1843 WEST 1500 S
VERNAL, UT 84078-4527

Double Hook Inc.
1843 West 1500 S
Vernal, UT 84078-4527

DOUBLE J SAND & GRAVEL INC
PO BOX 87
NEOLA, UT 84053

DOUBLE TAKE GRAPHICS
55 N 400 W
VERNAL, UT 84078

DOUGLAS G AND SUSAN R TURNER TTEES OF
P O BOX 672
PLEASANT GROVE, UT 84062

DOUGLAS G. PRICE AND ANITA K. PRICE, HUS
110 SOUTH 500 WEST
ROOSEVELT, UT 84066

DRAGON PRODUCTS PES INC
PO BOX 3127
1655 LOUISINNA STREET
BEAUMONT, TX 77704

DRILLING FLUIDS TECHNOLOGY INC
PO BOX 284
BOOKER, TX 79005

DRILLING INFO INC
PO BOX 679093
DALLAS, TX 75267

DRILLING TOOLS INTERNATIONAL INC
PO BOX 677901
DALLAS, TX 75267-7901

DRUCK INCORPORATED LUFKIN INDUSTRIES
PO BOX 301199
DALLAS, TX 75303


DYNASTY ENERGY SERVICES LLC
PO BOX 81566
LAFAYETTE, LA 70598


Dynasty Energy Services, LLC
210 Magnate Dr Ste 100
Lafayette, LA 70598


E J WINDER FAMILY LLC
333 KENSINGTON DRIVE
LEHI, UT 84043


ECHOMETER COMPANY
5001 DITTO LANE
WICHITA FALLS, TX 76302-3597


ELWOOD STAFFING SERVICES INC
PO BOX 1024
COLUMBUS, IN 47202


ELYNX TECHNOLOGIES LLC
DEPT NO 243
Tulsa, OK 74121-1228


ENDRESS & HAUSER INC
DEPT 78795
PO BOX 78000
DETROIT, MI 48278-0795


Endurance Lift Solutions LLC
PO Box 843175
Dallas, TX 75284

Endurance Lift Solutions LLC
114 E Foreline St
Gainesville, TX 76240


ENERGY ARMOR LLC
PO BOX 1445
Vernal, UT 84078


Energy Armor, LLC
3423 W 1550 N
Vernal, UT 84078


ENERGY FIRST ENGINEERING & CONSULTING
8610 N NEW BRAUNFELS STE 325
San Antonio, TX 78217


ENERGY OPERATORS INC
2117 WEST SOUTH COVE RD
ROOSEVELT, UT 84066


ENVIRONMENTAL ENERGY INNOVATIONS LLC
210 SW LINDEN ST
ANKENY, IA 50023


EUGENE S & CAROLEE S FAIRBANKS
FAIRBANKS FAMILY TRUST
1225 BROOKSTONE DR
BELLINGHAM, WA 98229


EUGENE S CAROLEE S FAIRBANKS TTEES
1225 BROOKSTONE DRIVE
BELLINGHAM, WA 98229


EVA B. SMART A WIDOW AND SOLE HEIR TO TH
1436 South Beacon Drive
Salt Lake City, UT 84108

EVIN TROMLEY, INDIVIDUAL AND AS HEIR TO
4024 NW COUNTRY LN
TRAILER #51
BREMERTON, WA 98312


EXTREME WIRELINE INC
PO BOX 150
Vernal, UT 84078


Extreme Wireline, Inc.
1608 E 500 S
Vernal, UT 84078


EYRAUD PROPERTIES LLC
6071 ANNETTE CIRCLE
HUNTINGTON BEACH, CA 92647


EYRAUD PROPERTIES, LLC A. MICHAEL REGAN
6071 ANNETTE CIRCLE
HUNTINGTON BEACH, CA 92647


FEDEX
P O BOX 94515
Palatine, IL 60094-4515


FINLEY RESOURCES INC
1308 LAKE STREET
Fort Worth, TX 76102


FIRST INSURANCE FUNDING
PO BOX 7000
CAROL STREAM, IL 60197


Five Star Tire Auto LLC
1011 West HWY 40
Vernal, UT 84078

FLEETCOR TECHNOLOGIES INC
1001 SERVICE RD E HWY 190
SUITE 200
COVINGTON, LA 70433


FLEXSTEEL PIPELINE TECH
DEPT 394
PO BOX 4869
HOUSTON, TX 77210-4869


FMC Technologies Surface Integrated Serv
1100 Evergreene Dr
Waynesburg, PA 15370-6008


FORREST A GARB & ASSOCIATES INC
1701 LEGACY DRIVE
SUITE 2005
Frisco, TX 75034-5992


Fort Worth Regional Office
Attn: Shamoil Shipchandler, Regional Dir
801 Cherry Street, Suite 1900, Unit 18
Fort Worth, TX 76102


FORZA RESOURCES LLC
PO BOX 295
FLINT, TX 75762


FOUR STAR RANCH INC
HC69 BOX 220
8662 SOUTH HWY 88
RANDLETT, UT 84063


FRANDSON SAFETY INC
PO BOX 1848
WORLAND, WY 82401


FRANK'S INTERNATIONAL LLC
DEPARTMENT 840
PO BOX 4346
HOUSTON, TX 77218-4346

Frank's International, LLC - US Land
10260 Westheimer Rd, Suite 700
Houston, TX 07704-2310


FRANKLYNN O AND URSULA BURGESS TRUSTEES
6740 HILLPARK DR APT 303
LOS ANGELES, CA 90068


FRONTIER RESOURCES LLC
920 N 1400 W
VERNAL, UT 84078


FULL PEN WELDING AND INSPECTION INC
620 WEST 450 SOUTH
VERNAL, UT 84078


FURNITURE SOLUTIONS NOW LTD
1505 OAK LAWN AVE, SUITE 300
DALLAS, TX 75207


GAREY E & TERRY S KELLY LIVING TRUST
PO BOX 1393
MYRTLE CREEK, OR 97457


GAREY E KELLEY
406 AUGUSTA CT
WINCHESTER, OR 97495


GARY E. KELLEY AND TERRY S. KELLEY, HUSB
PO BOX 313
MYRTLE CREEK, OR 97457


GARY THOMAS SMART
8022 216TH COURT NE
REDMOND, WA 98053

GEOFFREY SMART
2002 PRINCETON DRIVE
SALT LAKE CITY, UT 84108


GEOMARK RESEARCH LTD
9748 WHITHORN DRIVE
HOUSTON, TX 77095


GEORGE G VAUGHT JR
PO BOX 13557
DENVER, CO 80201


GERALD L DALKE
17109 NORTH LARKSPUR LANE
SURPRISE, AZ 85374


GERALD L. DALKE AN INDIVIDUAL DEALING IN
17109 NORTH LAKESPUR LANE
SURPRISE, AZ 85374


GLORIA J. BUTCHER AN INDIVIDUAL DEALING
690 NORTH 2500 EAST
ROOSEVELT, UT 84066


Graco Fishing and Rental Tools Inc.
5300 Town & Country Blvd, Suite 220
Frisco, TX 75034-6890


GRANITE SEED COMPANY
1697 WEST 2100 NORTH
LEHI, UT 84043


GREAT BASIN ENTERPRISES
PO BOX 877
ROCK SPRINGS, WY 82902

Great Basin Enterprises
645 Jonah Dr
Rock Springs, WY 82901-4783


GREAT MIDWEST INSURANCE COMPANY
800 GESSNER RD, SUITE 600
HOUSTON, TX 77024


GREGORY B ARCHBALD GREASEBOOK LLC
3824 CEDAR SPRINGS RD
801 232
DALLAS, TX 75219


GreyRock Cementing
2284 W 2000 S
Roosevelt, UT 84066


GREYROCK CEMENTING INC
PO BOX 1751
Vernal, UT 84078


GUARDIAN LIFE INSURANCE OF AMERICA
PO BOX 677458
DALLAS, TX 75267


GWENITH D SMART
11851 RIVERSIDE DR 209
LAKESIDE, CA 92040


H H VERSATILE SERVICES
595 SOUTH 700 EAST
PO BOX 1145
VERNAL, UT 84078


HACKING OIL COMPANY, A UTAH CORPORATION
1961 NORTH 3500 WEST
VERNAL, UT 84078

HALLIBURTON ENERGY SERVICES INC
PO BOX 301341
Dallas, TX 75303

HELEN GUNN AND RODGER S. GUNN WIFE AND H
1835 NORTH 650 EAST
PROVO, UT 84604

HELEN GUNN REVOCABLE TRUST
1967 WEST 1600 NORTH
PROVO, UT 84647

HELEN LORRAINE HICKS, A MARRIED WOMAN DE
1849 WEST 150TH STREET
GARDENA, CA 90249

HELEN M. MILLS, DEALING IN HER SOLE AND
PO BOX 1275
SPRINGDALE, AR 72765

HELEN PEARCE GUNN
1967 W 1600 N
PROVO, UT 84604

HERITAGE FORD OF VERNAL LLC
333 WEST MAIN STREET
VERNAL, UT 84078

HHSC Office of General Counsel
Texas Health and Human Services Commissi
4800 N. Lamar Blvd., Ste. 300 MC1419
Austin, TX 78756-3178

HOWCROFT FIELD SERVICE INC
1040 E 1500 S
VERNAL, UT 84078

HY DILLMAN HUNSAKER TRUSTEE
3232 HEATHCOTE LANE
KESWICK, VA 22947-9160


IHS GLOBAL INC.
15INVERNESS WAY EAST
ENGLEWOOD, CO 80112


INDIAN TRAIL RANCH LLC
621 VISTA VIEW COURT
NORTH SALT LAKE, UT 84054


Internal Revenue Service
Special Procedures-Insolvency
P.O. Box 7346
Philadelphia, PA 19101-7346


INTERNATIONAL PETROLEUM LLC
4834 S HIGHLAND DRIVE
SUITE 200
SALT LAKE CITY, UT 84117


IRENE CALDER BERKOFF
21797 SW OAK HILL LANE
TUALATIN, OR 97062


IRSONSHORE SPECIALTY INSURANCE COMPANY
175 BERKELEY SREET
BOSTON, MA 02116


ISN SOFTWARE CORPORATION
PO BOX 841808
DALLAS, TX 75284-1808


IVAN ROGERS AND MARY AFTON ROGERS HUSBAN
HC 69 BOX 200
RANDLETT, UT 84063

J W POWER COMPANY
PO BOX 205856
DALLAS, TX 75320


J&C ENTERPRISES INC
PO BOX 1096
VERNAL, UT 84078


J&C Enterprises Inc.
PO Box 1096
Vernal, UT 84078


J&C Enterprises, Inc.
715 East 500 South
Vernal, UT 84078


J-W Power Company
16479 Dallas Parkway Suite 850
Addison, TX 75001


JAMES A DALKE
P O BOX 6016
BELLEVUE, WA 98008


JAMES A. DALKE AN INDIVIDUAL DEALING IN
PO BOX 6016
BELLEVUE, WA 98008


JAMES H JORDAN REV TR
4602 JASMINE LANE SE
ALBANY, OR 97322-7329


JAMES R RASMUSSEN
278 ENGLEWOOD DR
BRIGHAM CITY, UT 84302

JAMES R. RASMUSSEN AND PATSY RASMUSSEN
278 ENGLEWOOD DRIVE
BRIGHAM CITY, UT 84302


JAN RHODES AND HERBERT G. RHODES, WIFE A



JANET S FILION, INDIVIDUAL AND AS HEIR T
152 HARRIS STREET
GRANTSVILLE, UT 84029


JANIS LYNNE PEARCE RICHARDS AN INDIVIDUA
7616 SOUTH KESWICK ROAD
SANDY, UT 84093


JANIS LYNNE RICHARDS
7616 SOUTH KESWICK ROAD
SANDY, UT 84093


JARED SMART
12620 SOUTH 6000 WEST
HERRIMAN, UT 84096


JAY S. BELL INDIVIDUALLY AND SOLE HEIR T
2343 WOODLAKE CIRCLE
CA 95242


JAY STARR BELL AND KATHLEEN BELL JTS
1120 SOUTH SUNSET DRIVE
LODI, CA 95240


JEAN HARRISON ROGERS
1285 VALENTINE ST
SALT LAKE CITY, UT 84116

JEFF SEIFER
8150 N CENTRAL EXPY
SUITE 650
DALLAS, TX 75206


JENNIFER LOPEZ
4115 S VERNAL AVE
VERNAL, UT 84078


JENNY LYNN HENRIOD
9190 S 200 E
PO BOX 102
PARADISE, UT 84328-0102


JENNY LYNN HENRIOD INDIVIDUALLY, AS HEIR
PO BOX 102
PARADISE, UT 84328


JENNY LYNN P HENRIOD
309 CENTER STREET
LOCK HAVEN, PA 17745


JIVE COMMUNICATIONS INC
PO BOX 412252
BOSTON, MA 02241


JN TRUCKING INC
4091 W 3000 S
ROOSEVELT, UT 84066


JOANN R HOFHINE
24554 WEST 11500 SOUTH
STONE, ID 83252


JOANN R. HOFHINE
24554 WEST 11500 SOUTH
STONE, ID 83252

JOANN W HUNTING
2575 SOUTH 2400 EAST
VERNAL, UT 84078


JOANN W. HUNTING AND ROBERT T. HUNTING W
2575 SOUTH 2400 EAST
VERNAL, UT 84078


JOANNE SMART ROBINSON
3727 W COBBLE HOLLOW DR
ROOSEVELT, UT 84066


JODIE MILLER
365 E WYANDOTTE AVE
SANDY, UT 84070


JOHN BUSCH AND DARLA J BUSCH
1293 SOUTH VERNAL AVENUE
VERNAL, UT 84078


JOHN CALDER
1196 TEAKWOOD DR
TAYLORSVILLE, UT 84123


JOHN P. YOUNG INDIVIDUALLY AND HEIR TO T
1205 12TH STREET
APT. #6
GOLDEN, CO 80401


JOHN PEARCE YOUNG
1205 12TH STREET APT 6
GOLDEN, CO 80401


JOHN R AMES CTA
PO BOX 139066
DALLAS, TX 75313-9066

John R. Ames, CTA - Tax Assessor/Collect
Downtown Administration
Renaissance Tower
1201 Elm Street, 26th Floor, Suite 2600
Dallas, TX 75270

John R. Ames, CTA - Tax Assessor/Collect
Downtown Administration
P.O. Box 139033
Dallas, TX 75313-9033

JOHN RICHARD CALDER A MARRIED MAN DEALIN
1690 MOUNTAIN CIRCLE
FRUIT HEIGHTS, UT 84037

JOHNNY SHEPHERD, INDIVIDUAL AND AS HEIR
7878 SOUTH 3800 WEST
WEST JORDAN, UT 84088

JON AMBJOR & NINA AMBJOR H/W
59837 CALGARY LOOP
BEND, OR 97702

JONI PEALE, A MARRIED WOMEN DEALING IN H
3124 A 1/2 ROAD
GRAND JUNCTION, CO 81503-9663

JOSEPH HAINES SMART
1705 W ALBION AVE APT 1E
CHICAGO, IL 60626

JOSEPH PIERCE GUNN
3090 S 3080 W
WEST VALLEY CITY, UT 84119

JOSEPH S DELONG
7382 S 1025 E
SOUTH WEBER, UT 84405

```
JOYCE A RODGERS
1450 DIXIE DOWNS 116
ST GEORGE, UT 84770


JOYCE A. RODGERS A SINGLE WOMAN
6055 Big Bend
Las Vegas, NV 89156


JRF PROPERTIES LLC
9111 KAPAA AVENUE
HUNTINGTON BEACH, CA 92646


JUDY A. DAVIS, A MARRIED WOMAN DEALING I
528 ACOMA DRIVE
COLORADO SPRINGS, CO 80911


JULIE CAY MANSUR
24149 WILLOW CREEK ROAD
DIAMOND BAR, CA 91765


JULIE CAY MANSUR AND RAYMOND EDWARD MANS
24149 WILLOW CREEK ROAD
DIAMOND BAR, CA 91765


JUST A LAHJA TRUST
1144 NORTH 700 WEST
CENTERVILLE, UT 84014


K E ANDREWS AND COMPANY
1900 DALROCK ROAD
ROWLETT, TX 75088


KAREN RASMUSSEN KNIGHT
29606 N TATUM BLVD
UNIT 214
CAVE CREEK, AZ 85331
```

KAREN RASMUSSEN KNIGHT A SINGLE WOMAN
MILLARD CARE AND REHAB CENTER
150 WHITE SAGE AVENUE
DELTA, UT 84624


KATHERINE LYNNE GUNN LEWIS
2166 EAST DRAKE COURT
GILBERT, AZ 85234


KATHLEEN JORDAN
903 EAST 9TH PLACE
MESA, AZ 85203


KATHLEEN JORDAN INDIVIDUALLY AND AS HEIR
903 EAST 9TH PLACE
MESA, AZ 85203


KATIE REBECCA CREAR
12 HONEY LANE
PELHAM, NH 03076


KATIE REBECCA CREAR INDIVIDUALLY AND HEI
12 HONEY LANE
PELHAM, NM 03076


KEITH J RASMUSSEN
504 ORTIZ DR NE
ALBUQUERQUE, NM 87108


KELLY WILKINS, INDIVIDUAL AND AS HEIR TO
670 WEST 1100 SOUTH
VERNAL, UT 84078


KENNETH A. WINDER AND KAREEN R. WINDER H
813 NORTH CANYON VIEW DRIVE
ROOSEVELT, UT 84066

```
KENNETH JOE & DIANNE C BATTY
1600 NORTH 1500 WEST
VERNAL, UT 84078


KENNETH JOE BATTY
1600 NORTH 1500 WEST
VERNAL, UT 84078


Kinetic Energy Services
700 Automation Dr, Suite H
Windsor, CO 80550


KINETIC ENERGY SERVICES LLC
PO BOX 530
MILLIKEN, CO 80543


KLX ENERGY SERVICES LLC
28099 NETWORK PLACE
CHICAGO, IL 60673


KLX Energy Services LLC
3040 Post Oak Blvd
15th Floor
Houston, TX 77056


Knight Energy Services, LLC
19500 State Highway 249, Ste 600
Houston, TX 77070


KNIGHT OIL TOOLS LLC
PO BOX 52688
LAFAYETTE, LA 70505


KNITRO LLC
PO BOX 364
ROOSEVELT, UT 84066
```

Knitro, LLC
689 N 3500 E
Roosevelt, UT 84066


KRISTEN SMART ROGERS IVERSEN
3582 OAK RIM WAY
SALT LAKE CITY, UT 84109


KURT J DELONG
203 EUREKA AVE
SILVERTON, OR 97381


KW TRUCKING INC
4136 E HWY 40
PO BOX 1021
VERNAL, UT 84078


LABRUM PUMP REPAIR LLC
1864 S 2000 W
ROOSEVELT, UT 84066


LARRY CRAFT RLJC INC
391 ANDREWS STREET
GREEN RIVER, WY 82935


LARRY D EDIGER
23340 DOANE CREEK ROAD
SHERIDAN, OR 97378


LARRY D. EDIGER AN INDIVIDUAL DEALING IN
23340 DOANE CREEK ROAD
SHERIDAN, OR 97378


LATECH EQUIPMENT INC
1950 SOUTH 900 WEST STE 7
SALT LAKE CITY, UT 84104

LAURA LEE HARTER
2200 CORONADO AVE 40
SAN DIEGO, CA 92154


LAURENCE WAKEFIELD BERGER, A MARRIED MAN
665 CROSSRIDGE PLACE
ORINDA, CA 94563


LAURIE K EVERETT
931 GROVE CREEK DRIVE
PLEASANT GROVE, UT 84062


LEAR & LEAR
808 EAST SOUTH TEMPLE STREET
Salt Lake City, UT 84102


LEESA E DUPREE TRUSTEE
5945 MAIN AVE UNIT E
ORANGEVALE, CA 95662


LEON ROSS DRILLING & CONSTRUCTION
PO BOX 757
ROOSEVELT, UT 84066


LESLIE G HICKEN
2707 IROQUOIS ROAD
WILMETTE, IL 60091


LEWAN ASSOCIATES INC
PO BOX 912728
Denver, CO 80291-2728


LINDA FAY CLARK, DEALING IN HER SOLE AND
PO BOX 1275
SPRINGDALE, AR 72765

LIONEL DEAN GENT, A MARRIED MAN DEALING
PO BOX 84
CRAIG, CO 81626-0885

LIQUID CAPITAL EXCHANGE INC
PO BOX 168688
Irving, TX 75016

LOCKTON INSURANCE AGENCY OF HOUSTON INC
PO BOX 671410
Dallas, TX 75267-1410

LOGIX FIBER NETWORKS
PO BOX 734120
DALLAS, TX 75373

LUCILLE R BROWN AKA BONNIE L BROWN
1450 DIXIE DOWNS 128
ST GEORGE, UT 84770

LUCILLE R. BROWN A SINGLE WOMAN
137 MIRA DEL SUR
SAN CLEMENTE, CA 92673

LYNDA L AND ANDREW LAWRENCE TRUSTEES
1685 W BRANDT LN
MERIDIAN, ID 83646

LYNN RODGER CALDER
2611 SOUTH 450 EAST
BOUNTIFUL, UT 84010

LYNN RODGER CALDER A MARRIED MAN DEALING
2611 SOUTH 450 EAST
BOUNTIFUL, UT 84010

LYNNE YOUNG JESSUP
2482 WEST 200 SOUTH
PROVO, UT 84601-3636


LYNNE YOUNG JESSUP INDIVIDUALLY AND HEIR
5258 SOUTH 2030 WEST
TAYLORSVILLE, UT 84093


MACDONALD MILLER
7090 UNION PARK AVENUE
SUITE 400
MIDVALE, UT 84047


MAINTENANCE CONNECTION LLC
PO BOX 679881
DALLAS, TX 75267-9881


MANSFIELD PRINTING INC
434 WEST MAIN STREET
VERNAL, UT 84078


MARA BETH HARNER
2344 OLD PIPERS GAP ROAD
CANA, VA 24317


MARA BETH HARNER AND LANDO V. HARNER, WI
813 PEAKS MOUNTAIN ROAD
GALAX, VA 24333


MARGARET B. SMART INDIVIDUALLY AND AS HE
6740 HILLPARK DRIVE #303
LAS ANGELES, CA 90068


MARGARET COLLETT OSLUND
2191 EAST SUBLETTE PL.
SANDY, UT 84093

MARGARET J SMART
22868 NE 129TH PLACE
REDMOND, WA 98053


MARGARET S FIFE FAMILY TRUST CO TTEES
4009 MOUNTAIN TREK ST
LAS VEGAS, NV 89129


MARGARET SMART EYRING A SINGLE WOMAN
2517 Driftwood Drive
Las Vegas, NV 89107


MARGARETTA E. EYRAUD, AKA SUSAN E. EYRAU
10729 SHARON AVENUE
SHADOW HILLS, CA 91040


MARK CHRISTINE SMOOT FLP
1521 N COMPTON ROAD
FARMINGTON, UT 84025


MARK E. ANDERSON AND MARILYN F. ANDERSON
1144 NORTH 700 WEST
CENTERVILLE, UT 84014


MARK MCSORLEY
13176 OAK FARM DR
WOODBRIDGE, VA 22192


MARLIN D. LITTLETON DEALING IN HIS SOLE
277 NORTH 600 EAST
MONTGOMERY, IN 47558


MARTA CO SUPPLY INC
PO BOX 1736
1796 SOUTH 2000 WEST
ROOSEVELT, UT 84066

MARTHA JORDAN BORIGHT AND ARTHUR L. BORI
377 EAST POINTES DRIVE EAST
SHELTON, WA 98584


MARY D. ELDREDGE LIVING TRUST, DATED FEB
4818 HARDISON COURT
FAIR OAKES, CA 95628


MARY EDNA JORDAN
308 FLORIDA BLVD
NEW ORLEANS, LA 70124


MARY EDNA JORDAN AN INDIVIDUAL DEALING I
3443 ESPLANADE #114
NEW ORLEANS, LA 70119


MARY F NEWTON
PO BOX 3216
BLUE JAY, CA 92317


MARY F. NEWTON, FKA MARY FRANCES RASMUSS
14578 Riverside Drive
Apple Valley, CA 92307


MARY L MCPHERSON TRUST UAD 2006
16 WELL ROAD
SEDONA, AZ 86351


MARY S JENSEN ESTATE
PO BOX 7099
PROVO, UT 84602


MARY SHOLES BRYAN FORSYTH, A SINGLE WOMA
P.O. BOX 970968
WAIPAHU, HI 96797

MAUREEN E. GALE AND BLAINE LEROY GALE, W
11439 HIGH MESA DRIVE
SANDY, UT 84092


MAUREEN ELOISE GALE
11439 HIGH MESA DR
SANDY, UT 84092


MCCULLISS OIL AND GAS INC
PO BOX 221515
DENVER, CO 80222


MCCULLISS RESOURCES CO INC
PO BOX 3248
LITTLETON, CO 80161


MELINDA MARIE WOOD
P O BOX 4040
DIAMOND BAR, CA 91765


MELINDA MARIE WOOD INDIVIDUALLY AND HEIR
24149 WILLOW CREEK ROAD
DIAMOND BAR, CA 91765


MELINDA SMART GRAVES
5401 W 10480 NORTH
HIGHLAND, UT 84003


MERKLEY OILFIELD SERVICE INC
PO BOX 1476
VERNAL, UT 84078


Merkley Oilfield Services
1281 E 1000 S
Vernal, UT 84078

METRO REPRO INC
PO BOX 560092
DALLAS, TX 75247


MI LLC
PO BOX 732135
DALLAS, TX 75373-2135


MICHAEL AND JARY ANNE KELLEY TRUSTEES
P O BOX 219
GLENDALE, OR 97442


MICHAEL C. KELLEY AND JARY A. KELLEY, HU
PO BOX 219
GLENDALE, OR 97442


MICHAEL SHARON GUNN BECK
650 WEST 2400 NORTH
GENOLA, UT 84655-5078


MICRO MOTION INC
22737 NETWORK PLACE
CHICAGO, IL 60673


MIKE TONEY CONSULTING LLC
277 RED LANE
THERMOPOLIS, WY 82443


MILDRED L. ELDREDGE, DEALING IN HER SOLE
13808 PUMPKIN HOLLOW ROAD
HOTCHKISS, CO 81419


MILDRED S. DELONG A SINGLE WOMAN
23 South 800 East
Apt. #1
Salt Lake City, UT 84102

MILES WELL SERVICE INC
PO BOX 1751
VERNAL, UT 84078


Miles Well Service, Inc.
2284 W 2000 S
Roosevelt, UT 84066


Mohawk Energy Ltd
5440 Guhn Rd
Houston, TX 77040


MONA K. LITTLETON DEALING IN HER SOLE AN
3380 WEST JACKSON LANE
WILLCOX, AZ 85643


MONTGOMERY ARCHAEOLOGICAL CONSULTANTS IN
PO BOX 219
Moab, UT 84532-2603


MOON LAKE ELECTRIC ASSOCIATION INC
PO BOX 337
ROOSEVELT, UT 84066


MORT'S CAR WASH & FUEL INC
PO BOX 26
Vernal, UT 84078


MOUNT OLYMPUS
PO BOX 660579
ATLANTA, TX 75266


MOUNTAIN STATES PRESSURE SERVICE INC
PO BOX 1930
Rock Springs, WY 82902-1930

MOUNTAINLAND SUPPLY
PO BOX 926
ROOSEVELT, UT 84066


NALCO COMPANY DBA NALCO CHAMPION
PO BOX 730005
DALLAS, TX 75373


NALCO FAB TECH LLC
PO BOX 790
CASPER, WY 82602


NATIONAL FISH WILDLIFE FOUNDATION
1133 15TH STREET NW
1100
WASHINGTON, DC 20005


National Oilwell Varco LP
PO Box 202631
Dallas, TX 75320-2631


National Oilwell Varco, LP
4091 Saltsburg Rd
Murrysville, PA 15668


NATIVE NAVIGATION
PO BOX 4907
GRAND JUNCTION, CO 81502


New Tech Global Environmental, LLC
911 Regional Park Dr.
Houston, TX 77060


NEW TECH GLOBAL VENTURES, LLC
PO BOX 4724 MSC 800
HOUSTON, TX 77210

New Tech Global Ventures, LLC
1030 Regional Park Drive
Houston, TX 77210


NORCO INC
LB 413124
PO BOX 35144
Seattle, WA 98124-5144


NORMA E STROUD
1702 CRESTHAVEN DR
PANTEGO, TX 76013


NORMA E. DICKEY, FNA NORMA E. STROUD A M
1702 CRESTHAVEN DRIVE
PANTEGO, TX 76013


NORMAN ROGERS FAMILY PROTECTION TRUST JE
1285 VALENTINE STREET
SALT LAKE CITY, UT 84116


NORTH CRESCENT CORP
PO BOX 1429
ROOSEVELT, UT 84066


NORTH EASTERN UTAH OFFICE SUPPLY
32 WEST MAIN
VERNAL, UT 84078


NYLEEN MCSORLEY AND RAYMOND E. MCSORLEY,
1537 MARBLE COURT
CHULA VISTA, CA 91911


OAK HILL SECURITIES INC
121 NE 50TH STREET
OKLAHOMA CITY, OK 73105

OASIS EMISSION CONSULTANTS INC
2730 COMMERCIAL WAY
ROCKS SPRINGS, WY 82901

OFFICE MACHINES INC
PO BOX 795699
DALLAS, TX 75379-5699

OFFICE OF NATURAL RESOURCES
DO NOT MAIL
DENVER, CO 80217

OFFICE OF NATURAL RESOURCES REVENUE
DO NOT MAIL
DENVER, CO 80217

Office of the Attorney General
Main Justice Building, Room 5111
10th & Constitution Avenue, N.W.
Washington, DC 20530

Office of the United States Attorney
1100 Commerce Street
3rd Floor
Dallas, TX 75242-1699

OIL AND GAS EQUIPMENT CORP
PO BOX 459
FLORA VISTA, NM 87415

Oil and Gas Equipment Corp.
PO BOX 459
Flora Vista, NM 87415

OLIVA CONSULTING GROUP LLC
1550 LARIMER ST. 1028
DENVER, CO 80202

OLIVIA SHERILL ESTATE CECILY DAVIS
4608 W 4200 SOUTH
WEST HAVEN, UT 84401


OURAY BRINE CO INC
PO BOX 1527
VERNAL, UT 84078


OURAY PARK IRRIGATION COMPANY INC
PO BOX 395
ROOSEVELT, UT 84066


OURAY PARK WATER IMPROVEMENT DISTRICT
HC 69 BOX 127
RANDLETT, UT 84063


OUTBACK RENTALS & LANDSCAPE SUPPLIES INC
1442 EAST HWY 40
VERNAL, UT 84078


P N INVESTMENTS LLC
69 N ROUNDABOUT WAY
CEDAR CITY, UT 84720


P2ES HOLDINGS LLC
PO BOX 912692
Denver, CO 80291-2692


PARAGON AUTOMATION INC
1218 E HIGHWAY 40
VERNAL, UT 84078


PARAGON OILFIELD PRODUCTIONS INC
PO BOX 325
ROOSEVELT, UT 84066

PASON SYSTEMS USA CORP
7701 W LITTLE YORK SUITE 800
HOUSTON, TX 77040


PAT CLARK DBA DRILLDOC LLC
513 N RADO DRIVE #B
GRAND JCT, CO 81507


PATRICK L. DAVIS, A MARRIED MAN DEALING
528 ACOMA DRIVE
COLORADO SPRINGS, CO 80911


PATRIOT PS LLC
3695 W 1000 N
PO BOX 1821
ROOSEVELT, UT 84066


PAUL R. AND NAOMI D. LUNT LIVING TRUST,
439 CIRCLEWAY DRIVE
CEDAR CITY, UT 84720


PEAK WELL SERVICE LLC
PO BOX 643
ROOSEVELT, UT 84066


Peak Well Service LLC
2719 W 1600 S
Roosevelt, UT 84066


PEARCE PLACEMENT
896 MAQUAM SHORE ROAD
SWANTON, VT 05488


PETE MARTIN DRILLING LLC
1285 EAST 335 SOUTH
VERNAL, UT 84078

PETER RAYNOLDS BERGER A MARRIED MAN DEAL
97 BENNETT ROAD
ALSTEAD, NH 03602


Petro Guardian, LLC
29089 Krentel Rd
Suite 100
Lacombe, LA 70445


PITNEY BOWES GLOBAL FINANCIAL SERVICES
P O BOX 371887
Pittsburgh, PA 15250-7887


PONDEROSA OILFIELD SERVICE INC
807 EAST 500 SOUTH
PO BOX 1111
VERNAL, UT 84078


Ponderosa Oilfield Service Inc.
807 EAST 500 SOUTH
Vernal, UT 84078


PRECISION ENERGY SERVICES
PO BOX 301003
DALLAS, TX 75303


PREMIER FINANCIAL SERVICES
FIRST INSURANCE FUNDING
450 SKOKIE BLVD., STE. 1000
NORTHBROOK, IL 60062-7917


PRODUCTION LOGGING SERVICES INC
1340 E 1100 S
VERNAL, UT 84078


PROFESSIONAL FLUID SERVICES LLC
PO BOX 80293
LAFAYETTE, LA 70598

PROPETRO SERVICES INC
PO BOX 734247
DALLAS, TX 75373-4247


PUMPERS INC
PO BOX 1015
ROOSEVELT, UT 84066


Pumpers Inc.
P.O. Box 1015
Roosevelt, UT 84066


QEP ENERGY COMPANY
ATTN CLENDON HARTSHORN
1050 17TH ST SUITE 800
DENVER, CO 80265


QEP FIELD SERVICES LLC
19100 RIDGEWOOD PARKWAY
SAN ANTONIO, TX 78259


Quail Tools LLC
3805 Highway 14
New Iberia, LA 70562


QUAIL TOOLS LP
PO BOX 10739
NEW IBERIA, LA 70562


QUESTAR ENERGY SERVICES INC
ATTN MRP PROCESSING DEPT
PO BOX 27503
Richmond, VA 23261


Questar Energy Services Inc.
1210 D Street
Rock Springs, WY 82902

R STEVEN GUNN
2472 WEST SUGAR PLACE
WEST JORDAN, UT 84088


RACHAEL ANN TROMLEY, INDIVIDUAL AND AS H
16700 CREST VLY
EDMOND, OK 73012


RANA ENVIRONMENTAL CONSULTING INC
6646 DRY FORK CANYON RD
VERNAL, UT 84078


RBS TOOLS INC
PO BOX 1253
ROOSEVELT, UT 84066


RBS Tools Incorporated
2000 W Hwy 40, PO Box 1253
Roosevelt, UT 84066


RED MESA ENERGY SERVICES LLC
PO BOX 398
VERNAL, UT 84078


Red Mesa Energy Services LLC
630 E 500 S
Vernal, UT 84078


RED MOUNTAIN EQUIPMENT SUPPLY INC
625 W 500 N
PO BOX 447
VERNAL, UT 84078


Red Mountain Equipment Supply Inc.
625 W 500 N
PO Box 447
Vernal, UT 84078

RELADYNE WEST LLC
PO BOX 954039
ST LOUIS, MO 63195-4039


RelaDyne West LLC
8137 South State Street
Midvale, UT 84047


RESPOND FIRST AID SYSTEMS
2978 GUNNISON AVE
PO BOX 3571
GRAND JUNCTION, CO 81504


REX G. WILKINS, A MARRIED MAN DEALING IN
PO BOX 4
JENSEN, UT 84035-0004


RHEA R HOOPER
P O BOX 1821
69 LAKELAND DR
HILLTOP LAKES, TX 77871


RHEA R. HOOPER AND ALBERT JOSEPH HOOPER
PO BOX 1821
HILLTOP, TX 77871


Rhetts Trucking LLC
Department 609
PO Box 30078
Salt Lake City, UT 84130


RHODES LVG TR DTD 4/19/05
48303 20TH ST WSP 21
LANCASTER, CA 93534


RICHARD C. YOUNG AND TROY M. YOUNG, HUSB
2105 SOUTH MAIN STREET
MAPLETON, UT 84664

```
RICHARD CHARLES YOUNG
148 N SIERRA BONITA CT
MAPLETON, UT 84664


RICHARD DAVID GUNN
1967 W 1600 N
PROVO, UT 84604


RICHARD L THOMPSON
372 REDMOND ROAD
EUREKA, CA 95503


RICHARD L. THOMPSON AS HEIR TO THE ESTAT
372 REDMOND ROAD
EUREKA, CA 95503


RICHARD S BOWERS AND DEBORAH J BOWERS
2254 VELVET ANTLER TRAIL
HAPPY JACK, AZ 86024


RIG 1 INC
PO BOX 790973
VERNAL, UT 84079


RN INDUSTRIES INC
PO BOX 1168
VERNAL, UT 84066


RN Industries Inc.
PO Box 1168
Roosevelt, UT 84066


ROCKY MOUNTAIN INDUSTRIAL SUPPLY INC
1171 ENGLISH AVENUE
CASPER, WY 82601
```

ROD LIFT CONSULTING LLC
714 ENTERPRISE DRIVE
EDMOND, OK 73013


RODGER STEVEN GUNN
2472 WEST SUGAR PLACE
WEST JORDAN, UT 84088


RODNEY WILKINS, INDIVIDUAL AND AS HEIR T
768 SOUTH 500 WEST
VERNAL, UT 84078


ROSEMARY ROGERS
112 W 700 N
CLEARFIELD, UT 84015


ROSEMARY ROGERS A MARRIED WOMAN DEALING


ROSEMOUNT INC
PO BOX 730156
DALLAS, TX 75373-0156


ROSSMORE, LLC, BY SUZANNE ERIKSON
325 NORTH OAKHURST DRIVE, #604
BEVERLY HILLS, CA 90210


RUNNERS INC
PO BOX 176
MYTON, UT 84052


Runners Inc.
PO Box 176
Myton, UT 84052

Runners Inc.
4275 W 5830 S US Hwy 40, 4275 W 5830 S H
Myton, UT 84053


Rusco Operating, LLC
111 Congress Ave, Suite 900
Austin, TX 78701


RUSTIN H YOUNG
BOX 503
OAKLEY, UT 84055


RUSTIN H. YOUNG INDIVIDUALLY, AS HEIR TO
BOX 503
OAKLEY, UT 84055


Ryan B. Hunsaker
Vinson & Elkins LLP
1001 Fannin Street, Suite 2500
Houston, TX 77002


RYLEE CUCH
4115 SOUTH VERNAL AVE
VERNAL, UT 84078


SABOL AND RICE INC
1834 SOUTH 900 WEST
SALT LAKE CITY, UT 84104


SARAH F. LITTLETON, DEALING IN HER SOLE
PO BOX 1447
CASPER, WY 82602


Savage Services Corporation - Supply Cha
901 W Legacy Center Way
Midvale, UT 84047

SBT INTERNET INC SBT INTERNET
875 W 1200 S
VERNAL, UT 84078

SCAN TECH INC
PO BOX 790580
VERNAL, UT 84079

Scan Tech Inc.
1249 E Highway 40
Vernal, UT 84079

SCHLUMBERGER ROD LIFT INC
713 MARKET DRIVE
OKLAHOMA CITY, OK 73114

SHELLY LUNA
45 WEST 200 SOUTH
VERNAL, UT 84078

SHERRI GUNN BOEKWEG
16841 N 9000 E
MOUNT PLEASANT, UT 84647

SHERRY CONSIDINE A MARRIED WOMAN DEALING
12371 Canbria Drive
Yucaipa, CA 92399

SHORES SENTRY LLC SHORES LIFT SOLUTIONS
713 MARKET DRIVE
OKLAHOMA CITY, OK 73114

SHOWALTER MOTOR COMPANY
333 WEST MAIN ST
VERNAL, UT 84078-2507

SIDONIA K.WHITE, INDIVIDUAL AND AS HEIR
6228 SOUTH MARGRAY DRIVE
TAYLORSVILLE, UT 84129-6322

SIMPLIFILE LC
5072 N 300 W
PROVO, UT 84604

Single Shot Trucking Inc.
7060 N 10900 E
Lapoint, UT 84039

Single Shot Trucking Inc.
P.O Box 790280
Vernal, UT 84078

SIRIUS SOLUTIONS LLLP
1233 WEST LOOP SOUTH SUITE 1800
Houston, TX 77027

SIVALLS INC
PO BOX 2792
ODESSA, TX 79760-2792

SLAUGH FISHING SERVICES INC
PO BOX 790130
VERNAL, UT 84079

SLR INTERNATIONAL CORPORATION
22118 20TH AVENUE SE
SUITE G 202
BOTHELL, WA 98021

SPECTRA LLC
PO BOX 400
ROOSEVELT, UT 84066

Spectra LLC
281 E 200 N
Roosevelt, UT 84066


SPIRIT GLOBAL ENERGY SOLUTIONS INC
PO Box 732393
Dallas, TX 75373-2393


SPLIT MOUNTAIN PIPE & SUPPLY INC
1120 EAST HWY 40
VERNAL, UT 84078


Split Mountain Pipe & Supply Inc.
1120 East HWY 40
Vernal, UT 84078


ST. PAUL FIRE & MARINE INSURANCE COMPANY


STABIL DRILL SPECIALTIES LLC
PO BOX 81548
LAFAYETTE, LA 70598


STALLION OILFIELD SERVICES
PO BOX 842364
DALLAS, TX 77024


Stallion Oilfield Services LTD.
950 Corbindale Suite 400
Houston, TX 77024-2849


STANLEY J PAGE
BOX 43
OAKLEY, UT 84055

STANLEY J. PAGE INDIVIDUALLY, AS HEIR TO
BOX 43
OAKLEY, UT 84055


STAR POINT ENTERPRISES INC
2580 CREEKVIEW DR
MOAB, UT 84532


State Comptroller of Public Accounts
Revenue Accounting Division-
Bankruptcy Section
P.O. Box 13528
AUSTIN, TX 78711


STATE OF UTAH
1594 WEST NORTH TEMPLE
SUITE 3520
SALT LAKE CITY, UT 84114-5703


State of Utah
Office of the Attorney General
Tax & Business Services Division
160 East 300 South, 5th Floor
Salt Lake City, UT 84114-0874


State of Utah
Office of the Attorney General
Tax & Business Services Division
P.O. Box 140874
Salt Lake City, UT 84114-0874


State of Utah
Office of Recovery Services
P.O. Box 45033
Salt Lake City, UT 84145-0033


STATE OF UTAH  DIVISION OF FORESTRY, FIR
1594 WEST NORTH TEMPLE
SALT LAKE CITY, UT 84114-5703


STATE OF UTAH SITLA
675 EAST 500 SOUTH
SUITE 500
SALT LAKE CITY, UT 84102-2818

STELLA J. RASMUSSEN INDIVIDUALLY AND AS
1132 SUNFLOWER AVENUE
BELEN, NM 87002


STINGER TESTING INC
PO BOX 788
VERNAL, UT 84708


Stinger Testing, Inc.
1401 E 1100 S
Vernal, UT 84708


STONE WELL SERVICE LLC
PO BOX 1506
3495 HACK ROAD
SAGINAW, MI 48605


STONEGATE RESOURCES LLC
P O BOX 680667
PARK CITY, UT 84068-0667


STONEGATE RESOURCES, LLC
P.O. BOX 680667
PARK CITY, UT 84068-0667


SUMMIT FIELD ANALYTICAL SERVICES
230 AIRPORT RD UNIT D
HEBER CITY, UT 84032


SUNBELT RENTALS INDUSTRIAL SRVICES LLC
PO BOX 409211
ATLANTA, GA 29715


SUPER CLEAN CAR WASH INC
91 NORTH MAIN
ROOSEVELT, UT 84066

SUSAN E EYRAUD
10729 SHARON AVE
SHADOW HILLS, CA 91040


SUZANNE OKELBERRY
1196 TEAKWOOD DR
TAYLORSVILLE, UT 84123


SUZANNE OKELBERRY A MARRIED WOMAN DEALIN
P.O. BOX 1481
BOUNTIFUL, UT 84011


SUZETTE E BENECKE
2628 ELIZABETH PKWY
FALLON, NV 89406


SUZETTE WOODBURY BENECKE INDIVIDUALLY AN
2645 Elizabeth Parkway
Fallon, NV 89406


SWAINS
675 SOUTH VERNAL AVE
Vernal, UT 84078


SWCA INC
PO BOX 7217
CAROL STREAM, IL 60197-7217


SYNAPSE SERVICES, LLC
360 ERIE BLVD EAST
SYRACUSE, NY 13202


SYNAPSE SERVICES, LLC
3646 MAGAZINE STREET, UNIT 2
NEW ORLEANS, LA 70115

```
TARGET TRUCKING INC
PO BOX 335
VERNAL, UT 84078-0335


TAYLOR OFFICE PLAZA, L.L.C.
PO BOX 87
NEOLA, UT 84053


TELIGENT IP
8156 S WADSWORTH BLVD
SUITE E354
LITTLETON, CO 80128-9114


TERRENCE MARTIN REGAN
2514 HILL CT
BERKELEY, CA 94708


Texas Attorney General
Bankruptcy & Collections Division
P.O. Box 12548
Austin, TX 78711-2548


Texas Health and Human Services (HHS)
Brown-Heatly Building
4900 N. Lamar Blvd.
Austin, TX 78751-2316


Texas Health and Human Services (HHS)
P.O. Box 13247
Austin, TX 78711-3247


TEXAS MUTUAL INSURANCE COMPANY
PO BOX 841843
DALLAS, TX 75284


Texas Workforce Commission
TEC Building - Bankruptcy
101 East 15th Street
Austin, TX 78778
```

THE BANK OF NEW YORK MELLON
PO BOX 535161
PITTSBURGH, PA 15253


THE CERTEX COMPANY
7086 S REVERE PARKWAY SUTIE 100
CENTENNIAL, CO 80112


THE DILLMAN FAMILY L.L.C. A LIMITED LIAB
2180 EAST FORT UNION BOULEVARD
SALT LAKE CITY, UT 84121


THE DOUGLAS G. AND SUSAN R. TURNER LIVIN
PO BOX 672
PLEASANT GROVE, UT 84602


THE ESTATE OF MARY S. JENSEN, DECEASED D
3243 North 140 West
Provo, UT 84604


THE INTEGRATION GROUP OF AMERICAS INC
201 W VERMILION STREET
SUITE 100
LAFAYETTE, LA 77380-1691


THE JAMES H. JORDAN REVOCABLE TRUST, DAT
PO BOX 983
ALBANY, OR 97321


THE L. B. HUNSAKER FAMILY TRUST DATED MA
2258 JENNINGS STREET
WOODBRIDGE, VA 22191-4403


THE MARK CHRISTINE SMOOT FAMILY LLC
1521 N COMPTON ROAD
FARMINGTON, UT 84025

THE STANDARD COMPANIES INC
PO BOX 660579
DALLAS, TX 75266


THETA
PO BOX 731948
DALLAS, TX 75373-0187


THIRD CORNER INC
2500 DALLAS PARKWAY SUITE 410
PLANO, TX 75093


THOMAS G. STANIZEWSKI, INDIVIDUAL AND AS
3749 WEST ATMORE ROAD #1401
WEST JORDAN, UT 84084


THOMAS J DELONG
101 HIGHLAND AVENUE
NEWTON, MA 02460


THOMAS TOLAND SMART
466 SO 1100 EAST
SALT LAKE CITY, UT 84102


THRU TUBING SOLUTIONS INC
PO BOX 203379
Dallas, TX 75320


Thru Tubing Solutions, Inc.
11515 S Portland
Oklahoma City, OK 73170


TIANA SMART
2002 PRINCETON DRIVE
SALT LAKE CITY, UT 84108

TJ AND SONS TIRES AND WHEELS INC
1595 E HWY 40
ROOSEVELT, UT 84066


TJC FAMILY LLC
515 SHEFFIELD DRIVE
PROVO, UT 84604


TOPS WELL SERVICES LLC
3077 OUTLET CENTER DR
SEALY, TX 77474


TOPS Well Services, LLC
2250 Railroad Ave.
Grand Junction, CO 81505


TRC Consultants LC
120 DIETERT AVE
SUITE 100
Boerne, TX 78006


TRICOUNTY HEALTH DEPARTMENT
133 SOUTH 500 EAST
VERNAL, UT 84078


TRIHYDRO CORPORATION
1252 COMMERCE DRIVE
LARAMIE, WY 82070


TRIPLE H INC
PO BOX 788
VERNAL, UT 84078


Triple H Inc
1401 East 1100 South
Vernal, UT 84078

TU & FRUM INC
PO BOX 146
LAPOINT, UT 84039


Tu and Frum, Inc.
10938 East 7000 North
Lapoint, UT 84039


Tuboscope - a Division of NOV LP
2835 Holmes Rd.
Houston, TX 77051


TWIN EAGLE CONSULTING LLC
7308 S ALTON WAY SUITE 2J
CENTENNIAL, CO 80112


TY RANDY WILSON, A MARRIED MAN DEALING I
215 BILSING STREET
CRAIG, CO 81625-4200


U.S. Securities and Exchange Commission
Office of Investor Education and Advocac
100 F Street, NE
Washington, DC 20549-0213


U.S. Securities and Exchange Commission
Office of Reorganization
444 South Flower Street, Suite 900
Los Angeles, CA 90071


UBTA UBET COMMUNICATIONS STRATA NETWORKS
211 E 200 N
PO BOX 400
ROOSEVELT, UT 84066


UELS LLC UINTAH ENGINEERING
85 SOUTH 200 EAST
VERNAL, UT 84078

UINTA PALEONTOLOGICAL ASSOCIATES INC
PO BOX 223
VERNAL, UT 84078


UINTAH BASIN TECHNICAL COLLEGE (UBTECH)
1100 EAST LAGOON STREET 124-5
ROOSEVELT, UT 84066


UINTAH COUNTY RECORDER
147 EAST MAIN STREET
VERNAL, UT 84078


UINTAH COUNTY ROAD DEPARTMENT
1489 EAST 335 SOUTH
VERNAL, UT 84078


UINTAH COUNTY TREASURER
147 EAST MAIN
VERNAL, UT 84078


UINTAH FIRE SUPPRESSION
152 EAST 100 NORTH
VERNAL, UT 84078


UINTAH STARDUST LLC, BY LISA LEVERING BE
5024 41ST NW
WASHINGTON, DC 20016


UINTAH WINDFALL LLC, BY DIANE STONER, SO
183 MAPLE STREET
LITCHFIELD, CT 06759


ULTERRA DRILLING TECHNOLOGIES LP
PO BOX 733586
DALLAS, TX 75373-3586

Ulterra Drilling Technologies LP
6771 Corporation Pkwy
Fort Worth, TX 76126


UPS GROUND FREIGHT INC UPS FREIGHT
PO BOX 28013
NETWORK PL
CHICAGO, IL 60673


UPSTREAM INTERNATIONAL LLC
15140 SW FREEWAY SUITE C
SUGAR LAND, TX 77478


US BANK NATIONAL ASSOCIATION
PO BOX 790448
ST LOUIS, MO 63179-0448


Utah Department of Workforce Services
Unemployment Collections Unit
P.O. Box 45288
Salt Lake City, UT 84145-0288


Utah Department of Workforce Services
Public Assistance Overpayment Unit
Attention: Debbie Torres
P.O. Box 2695
Salt Lake City, UT 84110-2695


Utah State Tax Commission
Taypayer Services Division
Attn: Michelle Riggs
210 North 1950 West
Salt Lake City, UT 84134


VAL R RASMUSSEN
3219 VINCENT RD
WEST PALM BEACH, FL 33405


VAN WAGONER ELECTRIC
393 W 1070 S
VERNAL, UT 84078

Varel International Ind., L.P.
1625 W. Crosby Rd., Suite 124
Carrollton, TX 75006


VERIZON
PO BOX 9622
MISSION HILLS, CA 91346-9622


VERNAL FIRE EXTINGUISHER
525 NORTH 25000 WEST
VERNAL, UT 84078


VICKI L. REARY AN INDIVIDUAL DEALING IN
4457 SOUTH VERNAL AVENUE
VERNAL, UT 84078


VINSON AND ELKINS L.L.P.
PO BOX 301019
DALLAS, TX 75303-1019


VISUAL SYSTEMS INC
PO BOX 301003
DALLAS, TX 75303-1003


WALLACE INTERNATIONAL LLC
13465 MIDWAY RD
SUITE 320
DALLAS, TX 75244


WEATHERFORD ARTIFICIAL LIFT SYSTEMS LLC
WEATHERFORD US LP
PO BOX 301003
DALLAS, TX 75303


WEATHERFORD COMPLETION SYS
PO BOX 301003
Dallas, TX 75303

Weatherford International, LLC - USA
2000 Saint James Pl
Houston, TX 77056


WEATHERFORD LABORATORIES INC
2000 ST JAMES PLACE
HOUSTON, TX 77056


WENDY SUE PACK
474 MINI HOOFS ROAD
CANA, VA 24317


WENDY SUE PACK AND WILLIAM R. PACK, WIFE
474 MINI HOOFS ROAD
CANA, VA 24317


WEST END CLEANERS INC
933 WEST HWY 40
VERNAL, UT 84078


Westcott Down Hole Services, Inc.
830 Winters Ave
Grand Junction, CO 81501


WESTERN LAND SERVICES INC
1100 CONRAD INDUSTRIAL DRIVE
LUDINGTON, MI 49431


WHI PINEDALE LLC
55 BLOOMFIELD AVENUE
PINEDALE, WY 82941


White Oak Global Advisors, LLC
Attn: Dave Ray
3 Embarcadero Center, Suite 550
SAN FRANCISCO, CA 94111

```
WILD MOUNTAIN SUPPLY LLC
2959 N 3000 W
ROOSEVELT, UT 84055


WILDCAT MIDSTREAM LIMITED PARTNERSHIP
1308 LAKE ST
FORT WORTH, TX 76102


WILLIAM B. SMART AND DONNA T. SMART HUSB
171 3rd Avenue
Unit 615
Salt Lake City, UT 84103


WILLIAM DONNA SMART FM TRUST
171 THIRD AVE 615
SALT LAKE CITY, UT 84103


WILLIAM H SMART
3661 SPIRAL SPRINGS RD
ERDA, UT 84074


WILLIAM HAROLD CALDER A MARRIED MAN DEAL


WILLIAM JENNINGS BRYAN FORSYTH A MARRIED
2628 NE VERMONT ST.
ALBUQUERQUE, NM 87110


WILLIAM KYLE WILKIE, INDIVIDUAL AND AS H
2432 REGENCY PL
GRETNA, LA 70056


WILLIAM MARTIN SMART
4542 MONT EAGLE PL
LOS ANGELES, CA 90041
```

WILLIE'S HOT OIL SERVICE INC
156 N 1500 E
ROOSEVELT, UT 84066


WIND RIVER PETROLEUM
DBA TOP STOP STORES
5097 SOUTH 900 EAST SUITE 200
SALT LAKE CITY, UT 84117


WINN MARION BARBER LLC
7084 S REVERE PARKWAY, UNIT A
Englewood, CO 80112-3973


Winn-Marion, Inc.
7084 S. Revere Parkway, Unit A
Centennial, CO 80112


WOLFEPAK SOFTWARE LLC
2901 S FIRST ST
ABILENE, TX 79605


WORKPOINT ASHLEY VALLEY
PO BOX 1907
VERNAL, UT 84078


XPO NETWORKS
190 E STACY RD
SUITE 306-333
Allen, TX 75002


XRG CONSULTING INC
500 NORTH 110 WEST
ROOSEVELT, UT 84066


YOSHIKO IEMURA CALDER A MARRIED WOMAN DE
34330 BUSINESS PARK FRONTAGE ROAD
SOLDOTNA, AK 99669

```
YVETTE EYRAUD
436 NORTH CANYON
MONROVIA, CA 91016


YVETTE EYRAUD, A MARRIED WOMAN DEALING I
436 NORTH CANYON
MONROVIA, CA 91016


ZECO ENGINEERING LLC
257 SOUTH 800 EAST
VERNAL, UT 84078


ZECO EQUIPMENT LLC
PO BOX 1459
VERNAL, UT 84078


ZECO Equipment LLC
275 South 800 East
Vernal, UT 84078


ZOILA LETICIA CALDER
1690 MOUNTAIN CIRCLE
FRUIT HEIGHTS, UT 84037
```